

Robert B. Wiygul
Partner

robert@wwglaw.com

February 21, 2017

Frank Renda
President
Oscar Renda Contracting, Inc.
608 Henrietta Creek Rd
Roanoke, TX 76262

Oscar Renda Contracting, Inc.
c/o National Registered Agents Inc.
645 Lakeland East Dr, Ste 101
Flowood, MS 39232

      Re:    Notice of Intent to File Citizen Suit Under Section 505(b)(1) of the Federal
              Water Pollution Control Act, 33 U.S.C. § 1365(b)

Dear Mr. Renda:

This letter is to give you notice that Oscar Renda Contracting, Inc. ("Oscar Renda") has violated and remains in continued violation of the terms of the Large Construction Storm Water Permit (the "Construction Storm Water Permit")[1] and eight phase-specific Storm Water Pollution Prevention Plans ("Pollution Prevention Plans") associated with the City of East Biloxi Street Repair Program (commonly referred to as "the East Biloxi Street Project"). The areas of the East Biloxi Street Project included in this notice are those in the map included as Exhibit 1. These violations constitute violations of the federal Clean Water Act and the Mississippi Water Pollution Control Law.

Virtually none of the protective measures against storm water pollution required by the Construction Storm Water Permit and the Pollution Prevention Plans have been implemented. Those that have been put in place have in many instances been rendered completely ineffective by neglect. Oscar Renda's permit violations have caused massive flows of sediment polluted storm water into Keegan Bayou, Auguste Bayou, and Biloxi Bay. This has directly damaged aquatic habitat and public resources.

The Construction Storm Water Permit, the Pollution Prevention Plans and the

---

[1] At the time the East Biloxi Street Project began, Construction Storm Water Permit Number MSR105846 was in effect. This permit has since been superseded by Construction Storm Water Permit Number MSR10. As the permits contain similar terms, references herein to the "Construction Storm Water Permit" shall encompass both documents.

EXHIBIT
1

ALL-STATE LEGAL®

construction plans for the East Biloxi Street Project specifically require that storm drains have protective measures to filter storm water.  These include straw wattles, sediment fencing, and other measures.  Despite this fact, very few of the storm drains in the project area have any type of sediment filtering, and most of those that do have not been maintained.

The exact number of storm drains that lack the required pollution protections in the project area is unknown, but numbers in the hundreds.  As a representative sample of the scope of the problem, a review conducted February 15, 2017, in the GRN5 East Biloxi Street Project area, revealed that, out of approximately 45 storm drains observed in areas of ongoing construction, only 6 (13%) had visible protection measures in place, with signs of ineffective plastic wattle or fabric becoming visible at another 2 buried drains only after digging beneath inches of dirt. Two of the six "protected" drains were obstructed despite the presence of one or two sandbags. Another two of the six had ineffective wattling where sediment had pushed through or pushed the wattle into the drains, causing partial obstructions. Only 2 of the 45 total drains had wattling in place that appeared to be keeping the drains both open and clear of sediment (and the wattling on one of those showed signs of deterioration).  Storm drains in this area were specifically identified in the drawings submitted with the Pollution Prevention Plan for this area as having runoff protection.

The photograph below shows one of the storm drains in the GRN5 East area which was buried entirely under such a thick covering of hard-packed dirt that referencing the construction map was the only way to locate it.



Still other drains are gaping from broken concrete, or have been unattended so long that vegetation is growing in them.



Many of the storm drains in areas of the project still under construction are fully or partially choked with sediment as a result of the lack of pollution controls.



The Construction Storm Water Permit and the Pollution Prevention Plans also require measures such as sediment fencing on the edge of disturbed areas. This type of control is critical to filter sediment out before it can affect aquatic habitats. Oscar Renda's failure to install these simple measures has allowed large amounts of eroded sediment to flow directly into the water bodies adjacent to the project. These flows are so large that they change the color of the receiving waters to a milky brown. The photograph below was taken on February 7, 2017, at Lee Street and Auguste Bayou. It clearly shows a large stream of highly silt-laden water entering a bayou that is already milky with silt from upstream construction on the East Biloxi Street Project.



Sediment flows have been so heavy in many areas that large deposits have built up in the receiving waterways, as demonstrated below.



Piles of earth and rock construction material have ineffective or no erosion controls, and have washed into sensitive receiving waters. Some materials appear to have been dumped directly into navigable waters, in violation of Section 404 of the Clean Water Act.



The scope of the storm water pollution problems associated with Oscar Renda's work is hard to overstate. It appears that Oscar Renda removed approximately 55 miles of hard-surfaced urban roadway largely simultaneously, and a large amount of this area remains unstabilized. Such a large surface area of exposed dirt has resulted in a huge sediment load entering Biloxi's waterways with each rainfall. It is unclear why Oscar Renda took this action, and why adequate protections against polluted storm water have not been put in place.

Oscar Renda must take immediate action to remedy the violations set forth herein, comply with its Construction Storm Water Permit and Pollution Prevention Plans, and implement and maintain the storm water safeguards necessary to mitigate the harm caused by its poor housekeeping practices and prevent further damage. The following information is designed to assist Oscar Renda in understanding its obligations in this respect.

I.      Identity of Gulf Coast Restoration Network

The Gulf Restoration Network ("GRN") is a nonprofit entity that serves as an umbrella organization for a diverse network of local, regional, and national groups dedicated to protecting and restoring the valuable resources of the Gulf of Mexico. GRN has members in the five Gulf States of Texas, Louisiana, Mississippi, Alabama, and Florida, and nationwide. Members of GRN live, work, or recreate near the East Biloxi Street Project construction areas and the affected waterbodies, including Auguste Bayou, Keegan Bayou, the Back Bay of Biloxi, and Biloxi Bay.  GRN can be reached through its main office, as follows:

> Gulf Restoration Network
> P.O. Box 2245
> New Orleans, LA 70176
> Phone: (504) 525-1528

II.     Effect of the Violations on Public Resources

As set out above, uncontrolled sediment filled storm water from the East Biloxi Street Project has affected and continues to affect the health of Auguste Bayou, Keegan Bayou, the Back Bay of Biloxi, and Biloxi Bay.

This uncontrolled sediment pollution directly impacts valuable public resources. Sediment laden storm water is well documented to affect water clarity, preventing normal plant growth, disrupt the food chain by destroying habitat, affect the health of fish and other wildlife, introduce excessive nutrients, and impact recreational use.  All of these impacts are occurring as a result of the Clean Water Act violations associated with the East Biloxi Street Project.

In its Comprehensive Plan (adopted December 2009), the City of Biloxi recognized the importance of its aquatic resources, which not only "literally shape the City's boundaries," but "also have supported its development and growth in fishing, trading, shipbuilding, and tourism," making such resources "key to the local heritage, culture, and economy." Specifically, the Back Bay of Biloxi and Biloxi Bay "are important estuarine water bodies in the region. The bays perform numerous functions, including seafood production, wildlife and fish habitat, recreation, and scenic views." Development of coastal wetlands has led to habitat loss and "significant pressure on the environmental resources and fishery stocks of the Gulf Coast." The health of the bays "is dependent on the overall quality of water in the region."[2]

Likewise, the City has recognized that wetlands and bayous "promote resiliency from storm threats."[3] Auguste Bayou is one of the receiving waters associated with the East Biloxi Street Project and is located in the inner-city of Biloxi. The bayou was the

---

[2] https://www.biloxi.ms.us/departments/community-development/comprehensive-plan/
[3] https://www.biloxi.ms.us/pdf/existingconditionsTEXTonly.pdf

subject of a multi-year collaborative community restoration effort to address degraded streambanks, sedimentation, and other environmental issues. The project received a First Place 2015 Gulf Guardian Award from the United States Environmental Protection Agency. The bayou plays an important role in the overall health of the Gulf ecosystem. Erosion and sediment pollution as a result of Oscar Renda's failure to employ best management practices for storm water have reversed these restoration efforts.[4]

Keegan Bayou is another Biloxi bayou affected by the East Biloxi Street Project. Members of a private/public partnership described Keegan Bayou as follows in an application submitted to the Coastal Impact Assistance Program:

> Keegan Bayou is an intertidal marsh system that historically has provided an important habitat for many estuarine plants and animals and functions as a drainage system for the urban areas around it. In recent years, deterioration of the bayou's environmental quality has become a major concern of the City of Biloxi and its residents.[5]

In light of existing impacts caused by Interstate 110 runoff and urban drainage, best management practices are especially important to avoid further degradation.

III.    Legal Overview

The Federal Water Pollution Control Act (also known as the Clean Water Act) prohibits storm water discharges except in compliance with the terms of a permit such as Oscar Renda's Construction Storm Water Permit. 33 U.S.C. §§ 1311, 1342(p). The Construction Storm Water Permit mandates compliance "with all conditions," including the creation of Pollution Prevention Plans that satisfy minimum site-specific criteria "designed to retain sediment on-site and to minimize the discharge of pollutants."[6] Permit ACT11, No. T-1; Permit ACT5, No. T-2. In turn, the Pollution Prevention Plans mandate "the design, installation, implementation and maintenance of effective pollution prevention measures." Permit ACT5, No. T-1. "Failure to implement the [Pollution Prevention Plans] is a violation of permit requirements." Permit ACT6, No. S-1.

Likewise, the Mississippi Air and Water Pollution Control Law ("the Law") makes it "unlawful for any person to cause pollution of any waters of the state" except in compliance with permit requirements. Miss. Code Ann. 49-17-29(a) & (b). Regulations promulgated under the authority of the Law similarly require Pollution Prevention Plans to comply with Construction Storm Water Permits. 11 Miss. Admin. Code Pt. 6, R.1.

---

[4] https://www.epa.gov/newsreleases/mississippi-state-universitys-gulf-community-design-studio-receives-first-place-epa

[5] http://www.deq.state.ms.us/MDEQ.nsf/0/6D48A16A789BC13A86256CA900591931/$file/MS.24.05.pdf?OpenElement.

[6] The term "pollutant" includes, but is not limited to, rock, sand, sediment, and silt. Permit ACT12, No. T-25.

IV.     Specific Violations

Oscar Renda has Pollution Prevention Plans in place for each of the eight East Biloxi Street Project phases. The Pollution Prevention Plans contain similar provisions. Upon information and belief, Oscar Renda's violation of such Pollution Prevention Plans has been consistent across each of the eight East Biloxi Street Project phases. Accordingly, the Pollution Prevention Plans will be discussed together. Oscar Renda has committed the following violations of the Construction Storm Water Permit and/or Pollution Prevention Plans:

- Failure to "assure compliance" with the Construction Storm Water Permit through the creation and implementation of Pollution Prevention Plans involving "effective pollution prevention measures." Permit ACT5, No. T-1. As the photographs included on the CD submitted with this notice letter demonstrate, the East Biloxi Street Project area lacks effective pollution prevention measures in dozens of sites.

- Failure to achieve and maintain compliance with the overall objectives of the Pollution Prevention Plans: "to limit exposure of disturbed areas for the shortest time possible, disturb the smallest area possible, preserve vegetation where possible, slow rainfall runoff velocities to prevent erosive flow, and re-establish vegetation as quickly as possible following construction." SWPPPs, Section 3.0. By tearing up miles of roadways well before any work could be done to resurface or stabilize them, Oscar Renda has failed to limit disturbed areas to the shortest time period and smallest area possible.

- Failure to comply with the eight-part phasing-schedule contemplated by the Construction Storm Water Permit and eight separate Pollution Prevention Plans, to "sequence construction activities so as to concentrate work in certain areas so as to minimize the amount of soil that is exposed at one time," or to claim with adequate written justification that such phasing/sequencing is infeasible. Permit ACT5, No. T-8(F).

- Failure to include best management practices that "reflect the specific conditions of the construction site. Permit ACT5, No. T-4. In fact, the specific conditions of each site to not appear to be taken into account at all.

- Failure to implement necessary structural controls including the diversion of flows from exposed soils and/or otherwise limiting runoff from exposed areas, silt fences, earth dikes, fiber rolls, drainage swales, outlet protection, sediment traps, check dams, perimeter controls, and equivalent sediment controls. Permit ACT5, Nos. T-2, T-3, T-6, T-7 & T-8; SWPPPs, Section 3.2. The attached photos show a sample of the storm drains which have been left exposed to uncontrolled sedimentation. The

8

photos also show uncontrolled sediment movement directly into Keegan Bayou and August Bayou, without any sediment fencing or other perimeter controls.

- Failure to recognize inability to "effectively control the daily transport of sediment onto the adjacent streets" and to implement effective construction entrances and exits. SWPPPs, Section 3.2.

- Failure to have adequate procedures in place for the removal of accumulated sediment and to timely mitigate and prevent the migration of soil and debris from the East Biloxi Street Project sites. Permit ACT5, No. T-10(A) to (C); SWPPPs, Section 3.2. As the photos demonstrate, accumulated sediment buries many storm drains.

- Failure to maintain, in good working order, the storm water control devices actually used throughout the duration of construction, including prompt repair and removal of sediment buildup. Permit ACT5, No. T-15; SWPPPs, Sections 5.0, 5.2. The photos included clearly demonstrate areas in which straw wattles are askew or completely ineffective.

- Failure to fully implement the Pollution Prevention Plans, install and maintain required structural practices and erosion controls, ensure best management practices, and amend the Pollution Prevention Plans where proven to be ineffective in controlling storm water pollution or preventing sediment from leaving the site. Permit ACT6, Nos. S-1(1), (2), & (5), S-2(7), (8), (9); S-3(11).

- Failure to ensure that storm water discharge is free from both "[e]roded soils and other materials that will settle to form objectionable deposits in receiving waters," and "[s]uspended solids, turbidity and color at levels inconsistent with the receiving waters." Permit ACT7, No. L-1. The deposits found in Keegan Bayou and Auguste Bayou, as well as any deposits in Biloxi Bay, are continuing violations of the Clean Water Act until such time as they are remediated.

- Violations of the duty to comply and duty to mitigate. Permit ACT11, Nos. T-1, T-2.

- Failure to notify the Mississippi Department of Environmental Quality of both anticipated and unanticipated noncompliance as a result of significant rain events. Permit ACT11, No. T-17.

Upon information and belief, the violations began shortly after the August 4, 2014 start date of the 55-mile linear construction project and have continued with each subsequent rain event of significance through the present (see Exhibit 2, containing an underinclusive chart documenting 107 significant rain events that have occurred

between the project start date and the present).[7] Due to rain gauge locations, the attached chart fails to capture a number of additional rain events of significance that have occurred in the immediate vicinity of the East Biloxi Street Project. For example, one very significant rainfall event, with violations at multiple locations, occurred on February 7, 2017. Each storm drain which lacks the required and effective pollution protections is a separate violation of the Act. Each perimeter area of the project which drains directly to Keegan Bayou, Auguste Bayou, or Biloxi Bay and lacks required perimeter controls such as sediment fencing is a separate violation of the Act. Finally, each occasion on which accumulated storm water was pumped without application of Best Management Practices is a separate violation of the Act.

In addition, nine compact disks containing photographs of specific violations related to both local and regional rainfall events, and a corresponding chart with the date and location of those violations, are included as Exhibit 3 to this notice.

V.     Remedies

In accordance with Section 505(b) of the Act, 33 U.S.C. § 1365(b), Gulf Coast Restoration Network hereby gives formal notice of its intent to file suit against Oscar Renda in federal court, after the expiration of 60 days from the date of this notice. Copies of this notice are being provided to the State of Mississippi, through its Department of Environmental Quality, and the United States Environmental Protection Agency.

Pursuant to Section 309(d) of the Act, 33 U.S.C. § 1319(d), and the regulation allowing for the Adjustment of Civil Monetary Penalties for Inflation, 40 C.F.R. § 19.4, each separate violation of the Act subjects Oscar Renda to a penalty of up to $37,500 per day per violation for all violations occurring since August 4, 2014 up to and including November 2, 2015, and up to $51,570 for violations occurring after November 2, 2015. In addition to civil penalties, GRN will seek injunctive relief preventing further violations of the Act pursuant to Sections 505(a) of the Act, 33 U.S.C. § 1365(a), and requiring Oscar Renda to remediate the damage to Auguste Bayou, Keegan Bayou, Biloxi Bay, and other affected waters. Finally, GRN will seek to recover costs and fees associated with this action, including attorneys' fees, as allowed for prevailing parties under Section 505(d) of the Act, 33 U.S.C. § 1365(d).

---

[7] For purposes of this notice, rain events of significance mean specific dates on which NOAA weather stations in both Biloxi (Identification Number GHCND:USC00220792) and Ocean Springs (Identification Number GHCND:US1MSJC0015) measured rainfall of at least 0.1 inch. https://www.ncdc.noaa.gov/cdo-web/search.

VI.    Conclusion

GRN hopes Oscar Renda will take prompt action to remedy the violations
identified in this notice letter, and will meet with Oscar Renda to further discuss
methods of compliance and answer any questions Oscar Renda may have. Please direct
all correspondence to the undersigned counsel, via the address and telephone number
below.

Sincerely,

Robert Wiygul

Robert Wiygul
1011 Iberville Dr.
Ocean Springs, MS 39564
Phone: (228) 872-1125

cc:

Scott Pruitt
Administrator
U.S. Environmental Protection Agency
Office of the Administrator, 1101A
1200 Pennsylvania Avenue, N.W.
Washington, DC 20460

V. Anne Heard
Acting Regional Administrator
U.S. Environmental Protection Agency, Region 4
Sam Nunn Atlanta Federal Center
61 Forsyth Street, SW
Atlanta, GA 30303-8960

Gary Rikard
Executive Director
Mississippi Department of Environmental Quality
P.O. Box 2261
Jackson, MS 39225

Andrew "FoFo" Gilich
Mayor, City of Biloxi
P.O. Box 429
Biloxi, MS 39533

Biloxi City Council Office
P.O. Box 429
Biloxi, MS 39533

---

# Attention East Biloxi residents

**City Of BILOXI**

biloxi.ms.us

Mayor A.J. Holloway
and the
**Biloxi City Council**

George Lawrence
Felix Gines
Dixie Newman
Robert L. Deming III
Paul A. Tisdale
Kenny Glavan
David Fayard

The largest public works improvement project in the history of the city is coming to your neighborhood.

The three-year, $116 million "North Contract" represents the bulk of the city's $355 million Restore Biloxi Infrastructure Repair Program, part of the City's recovery from Hurricane Katrina. This is a major sewer, water and storm drain improvement project and we are sending you this notice to help make you aware of potential impacts to your neighborhood.

The North Contract will take place primarily in the areas north of the CSX railway from Forrest Avenue to the tip of Point Cadet. The project includes the replacement of the water mains, sanitary sewer lines and storm drains as well as the streets, curbs and sidewalks impacted by the construction work. As part of this project, eight pump stations will be eliminated, a new pump station will be constructed, and one pump station will be rehabilitated.

Major east-west thoroughfares, including Bayview Avenue, Division Street and Esters Boulevard, will be impacted during this work. But, to be clear, the work will impact nearly every street within these boundaries.

The work is scheduled to begin early August 2014 and is scheduled to be completed 1,100 days later, in August 2017. Some lane closures will be required over the course of the work as well as periodic short-term interruptions to water service. However, we will work to inform you about each of these in advance. You will see heavy equipment using the streets in and near construction zones. Any traffic detours will be clearly marked.

**A public meeting to discuss the North Contract project will be held Thursday, July 24 at 6 p.m. at the Gruich Center, 591 Howard Ave, Biloxi.** Representatives from the city, program manager HNTB, and contractor Oscar Renda Contracting will be on hand to answer any questions you might have. Try to attend this informational meeting if you want to learn more.

Save this postcard. Here are the contact numbers for you to keep handy should any issues arise during the course of the project:

**Contractor:** Oscar Renda Contracting
**Project Manager:** Tony Morrow   205-789-6504
**Field Superintendent:** Max Hardin   817-368-2056
**Emergency Contact:** Tony Morrow   205-789-6504

Sincerely,

A.J. Holloway
Mayor

Marvin G. Dalla Rosa
Program Manager, HNTB



EXHIBIT 1
ALL-STATE LEGAL

## Save this postcard.

### TURN YOUR EMAIL INTO

# Bmail

It takes only a second to sign up.
Go to bloxi.ms.us and click
on the Bmail icon.

Like us and love us at
facebook.com/cobiloxi

Follow us at @CityofBiloxi



B SMART: Scan to visit
the Bmail sign-up page
on the city web site.



PRESORTED
STANDARD
U.S. POSTAGE
PAID
PERMIT #57
BILOXI, MS 39530

ECRWSS

East Biloxi businesses and residents,
north of CSX railway



P.O. Box 429
Biloxi, MS 39533

City of BILOXI

## Restore Biloxi Infrastructure Project

**Project area:**

The "North Contract" includes project
areas SXSN, GRN1& 2, GRN3, GRN4,
GRN5, GRS1 & 2, GRS3 & 4 and DIV1 & 2

**Contractor:**              Oscar Renda Contracting
**Project Manager:**         Tony Morrow      205-789-6504
**Field Superintendent:**    Max Hardin       817-368-2056
**Emergency Contact:**       Tony Morrow      205-789-6504

### Legend

**The North Contract Infrastructure Phases**

SXSN - Sixth Street North
GRN1 - Gravity North Phase 1
GRN2 - Gravity North Phase 2
GRN3 - Gravity North Phase 3
GRN4 - Gravity North Phase 4
GRN5 - Gravity North Phase 5
GRS1 - Gravity South Phase 1
GRS2 - Gravity South Phase 2
GRS3 - Gravity South Phase 3
GRS4 - Gravity South Phase 4
DIV1 - Division Street Phase 1
DIV2 - Division Street Phase 2

| Date of Violation | Rainfall Amount - Biloxi (Station GHCND:USC00220792) | Rainfall Amount - Ocean Springs (Station GHCND:US1MSJC0015) |
|---|---|---|
| 8/10/2014 | 1.3 | 0.37 |
| 8/29/2014 | 0.86 | 0.1 |
| 8/30/2014 | 0.14 | 0.16 |
| 9/11/2014 | 0.13 | 0.15 |
| 10/14/2014 | 0.88 | 0.85 |
| 11/13/2014 | 0.47 | 0.3 |
| 11/17/2014 | 0.8 | 0.85 |
| 12/19/2014 | 2.17 | 0.27 |
| 12/20/2014 | 0.69 | 1.47 |
| 12/22/2014 | 1.32 | 0.11 |
| 12/24/2014 | 1.06 | 0.76 |
| 12/28/2014 | 0.2 | 0.6 |
| 1/3/2015 | 0.74 | 0.1 |
| 1/4/2015 | 1.11 | 2.24 |
| 1/15/2015 | 0.58 | 0.25 |
| 1/23/2015 | 2.87 | 2.7 |
| 2/4/2015 | 0.66 | 0.11 |
| 2/17/2015 | 0.29 | 0.2 |
| 2/23/2015 | 0.33 | 0.15 |
| 3/2/2015 | 0.41 | 0.2 |
| 3/10/2015 | 1.6 | 1.1 |
| 3/11/2015 | 0.52 | 1.2 |
| 3/12/2015 | 0.36 | 0.42 |
| 3/13/2015 | 2.15 | 2.35 |
| 4/6/2015 | 0.54 | 0.2 |
| 4/11/2015 | 0.12 | 0.13 |
| 4/13/2015 | 4.94 | 3.72 |
| 4/14/2015 | 2.96 | 0.74 |
| 4/17/2015 | 0.49 | 0.4 |
| 4/18/2015 | 0.52 | 0.3 |
| 4/19/2015 | 0.16 | 0.35 |
| 4/28/2015 | 0.31 | 1.12 |
| 5/16/2015 | 0.71 | 0.27 |
| 5/17/2016 | 0.25 | 1.23 |
| 5/26/2015 | 1.01 | 0.37 |
| 6/9/2015 | 0.36 | 0.15 |
| 6/12/2015 | 0.34 | 0.59 |
| 6/13/2015 | 0.1 | 1 |
| 6/27/2015 | 0.7 | 0.38 |

DATES OF STORM WATER VIOLATIONS BASED ON SIGNIFICANT RAINFALL EVENTS

1



| Date of Violation | Rainfall Amount - Biloxi (Station GHCND:USC00220792) | Rainfall Amount - Ocean Springs (Station GHCND:US1MSJC0015) |
|---|---|---|
| 6/29/2015 | 0.68 | 0.46 |
| 7/1/2015 | 0.31 | 0.13 |
| 7/5/2015 | 2.21 | 1.25 |
| 7/6/2015 | 0.57 | 1.35 |
| 7/18/2015 | 0.93 | 0.75 |
| 7/25/2015 | 0.55 | 1.02 |
| 7/30/2013 | 0.73 | 0.24 |
| 7/31/2015 | 0.66 | 1.06 |
| 8/5/2015 | 0.26 | 3 |
| 8/9/2015 | 1.03 | 0.25 |
| 9/6/2015 | 0.52 | 0.2 |
| 9/12/2015 | 0.11 | 0.4 |
| 10/26/2015 | 1.63 | 2.42 |
| 10/27/2015 | 0.11 | 0.47 |
| 11/1/2015 | 1.93 | 1 |
| 11/8/2015 | 1.33 | 0.9 |
| 12/14/2015 | 0.48 | 0.58 |
| 12/17/2015 | 0.38 | 1.77 |
| 12/22/2015 | 2.09 | 2.03 |
| 12/23/2015 | 3.39 | 4.26 |
| 12/24/2015 | 0.51 | 0.4 |
| 12/28/2015 | 0.74 | 0.1 |
| 12/30/2015 | 3.67 | 1.9 |
| 1/1/2016 | 0.33 | 0.37 |
| 1/15/2016 | 1.5 | 1.53 |
| 1/21/2016 | 0.1 | 0.15 |
| 1/22/2016 | 1.12 | 1.11 |
| 1/27/2016 | 0.57 | 1.25 |
| 2/3/2016 | 1.55 | 1.02 |
| 2/23/2016 | 0.25 | 0.46 |
| 3/2/2016 | 0.14 | 0.2 |
| 3/4/2016 | 0.13 | 0.34 |
| 3/18/2016 | 0.57 | 0.38 |
| 3/19/2016 | 0.78 | 1.3 |
| 3/25/2016 | 0.18 | 1.75 |
| 4/2/2016 | 0.19 | 3.8 |
| 4/12/2016 | 0.79 | 0.44 |
| 4/13/2016 | 1.26 | 0.1 |
| 4/14/2016 | 0.62 | 1.46 |
| 4/28/2016 | 4.78 | 3.55 |

| Date of Violation | Rainfall Amount - Biloxi (Station GHCND:USC00220792) | Rainfall Amount - Ocean Springs (Station GHCND:US1MSJC0015) |
|---|---|---|
| 4/30/2016 | 0.32 | 1.13 |
| 5/1/2016 | 0.71 | 1.13 |
| 5/17/2016 | 1.9 | 0.21 |
| 5/20/2016 | 0.79 | 1.59 |
| 6/4/2016 | 1.96 | 1.17 |
| 6/5/2016 | 0.51 | 0.85 |
| 6/27/2016 | 0.1 | 0.85 |
| 6/29/2016 | 0.28 | 0.4 |
| 7/1/2016 | 0.29 | 0.1 |
| 7/20/2016 | 1.68 | 0.74 |
| 7/26/2016 | 0.7 | 1.6 |
| 8/4/2016 | 2.52 | 0.1 |
| 8/10/2016 | 0.32 | 0.6 |
| 8/11/2016 | 2.68 | 1.27 |
| 8/12/2016 | 3.3 | 1 |
| 8/13/2016 | 0.23 | 1.1 |
| 8/28/2016 | 0.36 | 1.52 |
| 9/5/2016 | 0.64 | 1 |
| 9/17/2016 | 0.93 | 2 |
| 11/8/2016 | 2.16 | 0.1 |
| 11/9/2016 | 0.52 | 0.9 |
| 11/29/2016 | 0.46 | 0.87 |
| 12/4/2016 | 1.86 | 1 |
| 12/5/2016 | 1.05 | 2 |
| 12/6/2016 | 0.34 | 1.47 |
| 1/1/2017 | 8.21 | 6.22 |
| 1/2/2017 | 3.62 | 1.98 |
| 1/6/2017 | 1.65 | 0.2 |
| | | |
| Total: 107 Days of Storm Water Violations Based on Significant Rainfall Events | | |



## DESCRIPTION OF PHOTOS AND VIDEOS OF BILOXI INFRASTRUCTURE PROJECT CONSTRUCTION

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|-----------|--------|-----------|----------|-------|-------------|
| 1 | 2016-01-02 13.22.21.jpg | Photograph | 1/2/16 | Division and Santini | NW edge of GRS3, driving West | Muddy street |
| 2 | 2016-01-02 13.22.30.jpg | Photograph | 1/2/16 | Division and Iroquois | SE part of GRS1, driving West | Muddy street |
| 3 | 2016-01-02 13.22.45.jpg | Photograph | 1/2/16 | Division and Benachi | S part of GRS1, driving West | Muddy street |
| 4 | 2016-01-11 14.04.46.jpg | Photograph | 1/11/16 | Bayou Auguste, Lee St at Suarez St | GRN4/GRN5 border | Visible construction equipment, loose sediment/gravel, no control at edge of bayou, evidence of sediment entering bayou. |
| 5 | 2016-01-11 14.04.49.jpg | Photograph | 1/11/16 | Bayou Auguste, Lee St at Suarez St | GRN4/GRN5 border | Visible construction equipment, loose sediment/gravel, no control at edge of bayou, evidence of sediment entering bayou. |
| 6 | 2016-01-11 14.05.14.jpg | Photograph | 1/11/16 | Bayou Auguste, Lee St at Suarez St. From Lee St Bridge. | GRN4/GRN5 border | Visible construction equipment, loose sediment/gravel, no control at edge of bayou, evidence of sediment entering bayou. |
| 7 | 2016-01-11 14.05.26.jpg | Photograph | 1/11/16 | Bayou Auguste, Lee St at Suarez St | GRN4/GRN5 border | Visible construction equipment, loose sediment/gravel, no control at edge of bayou, evidence of sediment entering bayou. |
| 8 | 2016-04-16 10.57.22.jpg | Photograph | 4/16/16 | Benachi, just N of Oak Pk Village Neighborhood (just S of Balboa St) | GRS1 | Unprotected drain, surrounded by sediment |

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|---|---|---|---|---|---|
| 9 | 2016-04-16 10.57.25.jpg | Photograph | 4/16/16 | Benachi, just N of Oak Pk Village Neighborhood (just S of Balboa St) | GRS1 | Unprotected drain, surrounded by sediment |
| 10 | 2016-04-23 13.37.07.jpg | Photograph | 4/23/16 | Division and Forrest | GRS1 | Water truck turning around |
| 11 | 2016-04-24 08.33.59.jpg | Photograph | 4/24/16 | Porter, headed S toward Division | GRS1 | Dust cloud in background |
| 12 | 2016-04-24 08.39.40-1.jpg | Photograph | 4/24/16 | Walking S on Porter toward Division near Cherokee St | GRS1 | Heavily silted up storm strain, ineffective wattle |
| 13 | 2016-04-24 08.39.40.jpg | Photograph | 4/24/16 | Walking S on Porter toward Division near Cherokee St | GRS1 | Heavily silted up storm strain, ineffective wattle |
| 14 | 2016-04-24 08.41.20.jpg | Photograph | 4/24/16 | S side of Division, just W of Porter | GRS1 | Uncontrolled storm drain in front of Desportes Seafood |
| 15 | 2016-04-24 08.41.22.jpg | Photograph | 4/24/16 | On Porter facing S, 25'-50' from bridge over Keegan Bayou | edge of GRS1/GRS2 | Puddle in tornup roadway |
| 16 | 2016-04-24 08.41.25.jpg | Photograph | 4/24/16 | Same location, facing N toward Division | edge of GRS1/GRS2 | Muddy street |
| 17 | 2016-04-24 08.41.37.jpg | Photograph | 4/24/16 | Same vicinity on Division or Porter | edge of GRS1/GRS2 | Dirt/rock in gutters |
| 18 | 2016-05-03 08.09.44.jpg | Photograph | 5/3/16 | Benachi just S of Balboa | GRS1 | Badly silted storm drain |
| 19 | 2016-05-03 08.09.48.jpg | Photograph | 5/3/16 | Benachi just S of Balboa | GRS1 | Badly silted storm drain |
| 20 | 2016-05-03 08.17.58.jpg | Photograph | 5/3/16 | Querens | GRS2 | Silted double storm drain |

2

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|-----------|--------|-----------|----------|-------|-------------|
| 21 | 2016-05-03 08.19.41.jpg | Photograph | 5/3/16 | Magnolia, by school zone Gorenflow, 812 address, near Bradford | GRN1 | Torn up street with standing water, impacting trash pickup |
| 22 | 2016-05-03 08.20.20.jpg | Photograph | 5/3/16 | Bradford facing W toward Reynoir St | GRN1 | Standing water, muddy street |
| 23 | 2016-05-05 07.19.58.jpg | Photograph | 5/5/16 | On Division facing East toward Porter, by Desportes | GRS1 | Dusty road with school bus |
| 24 | 2016-05-05 07.20.13.jpg | Photograph | 5/5/16 | On Division facing East toward Porter, by Desportes | GRS1 | Dusty road, early in morning |
| 25 | 2016-05-05 07.21.06.jpg | Photograph | 5/5/16 | Porter and Division | GRS1 | Dusty, tornup road |
| 26 | 2016-05-05 07.21.18.jpg | Photograph | 5/5/16 | Porter and Division, Walking E on Division, Porter behind EE and Querens next st | GRS1 | Tornup road |
| 27 | 2016-05-05 07.22.32.jpg | Photograph | 5/5/16 | Querens and Division, facing West, Keegan bayou to the left | GRS1, border w/ GRS2 | Drain with some silt |
| 28 | 2016-05-05 07.22.48.jpg | Photograph | 5/5/16 | Querens and Division | GRS1, border w/ GRS2 | Silted storm drain, no controls |
| 29 | 2016-05-05 07.23.01.jpg | Photograph | 5/5/16 | Querens, Bridge over Keegan Bayou | GRS1, border w/ GRS2 | Washout to the Bayou |
| 30 | 2016-05-05 07.23.34.jpg | Photograph | 5/5/16 | Querens headed South | GRS2 | Construction, rock pile, multiple silted drains |
| 31 | 2016-05-05 07.23.51.jpg | Photograph | 5/5/16 | Querens headed South | GRS2 | Close-up of drain and rock pile from previous |

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|---|---|---|---|---|---|
| 32 | 2016-05-05 07.23.54.jpg | Photograph | 5/5/16 | Querens headed South | GRS2 | Close-up of drain and rock pile from previous |
| 33 | 2016-06-02 10.36.57.jpg | Photograph | 6/2/16 | Lee Street is behind photographer. Suarez facing E. | | Bayou Auguste with large concrete tubes and dusty street |
| 34 | 2016-06-02 10.38.56.jpg | Photograph | 6/2/16 | Bridge on Back Bay over Bayou Auguste, adjacent to Suarez | GRN4/GRN5 border | Bayou Auguste with silt fence. |
| 35 | 2016-06-02 10.44.49.jpg | Photograph | 6/2/16 | Bradford visible, Braun off picture to right w/ Braun St Bridge over Bayou August | GRN4/GRN5 border GRN3 | Big pile of debris/dirt right by the bayou. |
| 36 | 2016-06-05 06.49.45.jpg | Photograph | 6/5/16 | Porter over Keegan Bayou facing S | GRS2 | Pavement with standing water |
| 37 | 2016-06-05 06.50.27.jpg | Photograph | 6/5/16 | Porter over Keegan Bayou facing S | GRS2 | Closeup of standing water (i.e., clogged drains) |
| 38 | 2016-06-18 09.41.01.jpg | Photograph | 6/18/16 | Division and Benachi moving East | GRS1 | Multiple piles by bayou, no controls |
| 39 | 2016-06-18 09.41.57.jpg | Photograph | 6/18/16 | Benachi and Division | GRS1 | Wattle over drain by Keegan Bayou |
| 40 | 2016-06-18 09.42.04.jpg | Photograph | 6/18/16 | Benachi and Division | GRS1 | Silted drain |
| 41 | 2016-06-18 09.47.46.jpg | Photograph | 6/18/16 | Division and Hopkins | GRS3 | Dirty street, silt by drain |
| 42 | 2016-06-18 09.47.57.jpg | Photograph | 6/18/16 | Division and Hopkins | GRS3 | Same drain facing different direction. Some fencing by giant hole. |

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|-----------|--------|------------|----------|-------|-------------|
| 43 | 2016-06-18 09.48.20.jpg | Photograph | 6/18/16 | Division and Hopkins by interstate offramp | GRS3 | Partially covered drain |
| 44 | 2016-06-18 09.49.03.jpg | Photograph | 6/18/16 | Division under interstate | GRS3 | Drain with wattle |
| 45 | 2016-06-18 09.50.26.jpg | Photograph | 6/18/16 | Division heading East near Bohn | GRS3 | Drain with wattle where silt has pushed under the wattle |
| 46 | 2016-06-18 09.50.28.jpg | Photograph | 6/18/16 | Division heading East near Bohn | GRS3 | Close up of drain with wattle where silt has pushed under the wattle |
| 47 | 2016-06-18 09.51.48.jpg | Photograph | 6/18/16 | Division St at Lee's Market just passed interstate, in between Bohn and Cruces | GRS3 | Fully silted drain |
| 48 | 2016-06-18 09.52.09.jpg | Photograph | 6/18/16 | Corner of Caillavet | GRS3 | Broken water access |
| 49 | 2016-06-18 09.52.42.jpg | Photograph | 6/18/16 | Division and Caillavet, SW corner | GRS3 | Fully silted drain |
| 50 | 2016-06-18 09.52.52.jpg | Photograph | 6/18/16 | Division and Caillavet, NW corner | GRS3 | Ineffective wattle |
| 51 | 2016-06-18 09.52.59.jpg | Photograph | 6/18/16 | Division and Caillavet, NW corner | GRS3 | Ineffective wattle |
| 52 | 2016-06-18 09.53.46.jpg | Photograph | 6/18/16 | on Division past Caillavet | GRS3 | Silted drain |
| 53 | 2016-06-18 09.54.25.jpg | Photograph | 6/18/16 | Division by Seashore Mission, Anglada St | GRS3 | Muddy street, no control on storm drain |
| 54 | 2016-06-18 09.54.34.jpg | Photograph | 6/18/16 | Division by Seashore Mission, Anglada St | GRS3 | Closeup of drain from previous photo |
| 55 | 2016-06-18 09.54.46.jpg | Photograph | 6/18/16 | Division by Seashore Mission, Anglada St | GRS3 | Puddling near storm drain with no control |

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|-----------|--------|------------|----------|-------|-------------|
| 56 | 2016-06-18 09.54.55.jpg | Photograph | 6/18/16 | Division by Seashore Mission, Anglada St | GRS3 | Closeup of drain from previous photo |
| 57 | 2016-06-18 09.55.31.jpg | Photograph | 6/18/16 | Division and next street down from Anglada St, one of Seashore Mission, Fayard St | GRS3 | Silted drain with vegetation growing in wattle |
| 58 | 2016-06-18 09.55.38.jpg | Photograph | 6/18/16 | Division and Fayard, by Kim Lee's Vietnamese | GRS3 | Storm drain with no controls |
| 59 | 2016-06-18 09.55.55.jpg | Photograph | 6/18/16 | Division St by Kim Lee's, just W of Fayard | GRS3 | Close up of drain around the corner |
| 60 | 2016-06-18 09.56.39.jpg | Photograph | 6/18/16 | Division St | GRS3 | Debris in gutter |
| 61 | 2016-06-18 09.56.56.jpg | Photograph | 6/18/16 | Cruces right off Division by Our Lady of Sorrows | GRS3 | Silted storm drain, opposite road from previous pic |
| 62 | 2016-06-18 09.57.25.jpg | Photograph | 6/18/16 | Division St in front of Our Lady of Sorrows | GRS3 | Torn up street with puddles |
| 63 | 2016-06-18 09.57.40.jpg | Photograph | 6/18/16 | Division at Magnolia, Our Lady of Sorrows | GRS3 | Storm drain, puddled water, no controls |
| 64 | 2016-06-18 09.57.53.jpg | Photograph | 6/18/16 | Magnolia from Division, looking North | GRS3 | Uncontrolled storm drains, with silt |
| 65 | 2016-06-18 09.58.23.jpg | Photograph | 6/18/16 | Division St | GRS3 | Uncontrolled debris |
| 66 | 2016-06-18 09.58.42.jpg | Photograph | 6/18/16 | Haise St and Division, by nail/hair salon | GRS3 | Damaged storm drain |
| 67 | 2016-06-18 09.58.57.jpg | Photograph | 6/18/16 | Haise St by Division | GRS3 | Silted drain on side of nail/hair salon |
| 68 | 2016-06-18 09.59.30.jpg | Photograph | 6/18/16 | Division St by Haise St | GRS3 | Uncontrolled drain in front of nail/hair salon |

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|---|---|---|---|---|---|
| 69 | 2016-06-18 10.00.10.jpg | Photograph | 6/18/16 | Division St by Haise St, approx | GRS3 | Silted/uncontrolled drain |
| 70 | 2016-06-18 10.00.49.jpg | Photograph | 6/18/16 | Division just past Lamuse | GRS3 | Appears to be fully obstructed and covered drain |
| 71 | 2016-06-18 10.01.04.jpg | Photograph | 6/18/16 | Division looking East, same general area | GRS3, almost into GRS4 | Uncontrolled drain |
| 72 | 2016-06-18 10.01.47.jpg | Photograph | 6/18/16 | Division at Main St or Lamuse, probably Main b/c temp paving | GRS4 | Uncontrolled drain |
| 73 | 2016-06-18 10.02.09.jpg | Photograph | 6/18/16 | Division in between Main and Elmer | GRS4 | Drain obstructed with chunks of concrete, siltation, uncontrolled |
| 74 | 2016-06-19 08.26.24.jpg | Photograph | 6/19/16 | Porter, N of Division, N of Pk Ct N | GRS1 | Badly obstructed drain, sediment and trash |
| 75 | 2016-06-19 08.26.49.jpg | Photograph | 6/19/16 | Porter, N of Division, N of Pk Ct N | GRS1 | Dirt road, silt, no controls on drain |
| 76 | 2016-06-19 08.26.53.jpg | Photograph | 6/19/16 | Porter, N of Division, N of Pk Ct N | GRS1 | Appears to be fully obstructed and covered drain |
| 77 | 2016-06-19 08.26.56.jpg | Photograph | 6/19/16 | Porter at DeSoto, facing S | GRS1 | Puddling, clogged drain |
| 78 | 2016-06-19 08.27.00.jpg | Photograph | 6/19/16 | Porter at DeSoto | GRS1 | Uncontrolled drain, silt |
| 79 | 2016-06-19 08.27.02.jpg | Photograph | 6/19/16 | Porter at DeSoto | GRS1 | Same as previous but drain on opposite side of street |
| 80 | 2016-06-19 08.27.18-1.jpg | Photograph | 6/19/16 | Porter at DeSoto | GRS1 | Closeup of drain from previous pic |
| 81 | 2016-06-19 08.27.18.jpg | Photograph | 6/19/16 | Porter at DeSoto | GRS1 | Closeup of drain from previous pic |

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|---|---|---|---|---|---|
| 82 | 2016-06-19 08.27.22.jpg | Photograph | 6/19/16 | Porter at DeSoto | GRS1 | Drain on opposite side of street |
| 83 | 2016-06-19 08.28.38.jpg | Photograph | 6/19/16 | Porter at DeSoto | GRS1 | Wattle on drain, water/silt going around it |
| 84 | 2016-06-19 08.29.01.jpg | Photograph | 6/19/16 | Park Ct N turn by Circle Park | GRS1 | Drain with wattle |
| 85 | 2016-06-19 08.29.03.jpg | Photograph | 6/19/16 | Park Ct N turn by Circle Park | GRS1 | Drain with wattle |
| 86 | 2016-06-19 08.35.43.jpg | Photograph | 6/19/16 | Park Ct N turn by Circle Park, approx | GRS1 | Ineffective wattle |
| 87 | 2016-06-24 13.44.36.jpg | Photograph | 6/24/16 | Standing on Braun, Bayou Auguste | GRN3 | Dirt washout to bayou |
| 88 | 2016-06-24 13.44.39.jpg | Photograph | 6/24/16 | Standing on Braun, Bayou Auguste | GRN3 | Same location as previous, different angle |
| 89 | 2016-06-24 13.44.44.jpg | Photograph | 6/24/16 | Standing on Braun, Bayou Auguste | GRN3 | Dirt pile in bayou |
| 90 | 2016-06-24 13.45.07.jpg | Photograph | 6/24/16 | Standing on Braun, Bayou Auguste | GRN3 | Wide angle of dirt flowing into bayou |
| 91 | 2016-07-03 07.13.01.jpg | Photograph | 7/3/16 | Iroquois | GRS2 | Water standing on top of drain |
| 92 | 2016-07-03 07.13.13.jpg | Photograph | 7/3/16 | Iroquois near railroad track | GRS2 | Water standing on top of drain |
| 93 | 2016-07-03 07.13.45.jpg | Photograph | 7/3/16 | Iroquois at Esposito | GRS2 | Obstructed drain, no controls |
| 94 | 2016-07-03 07.14.53.jpg | Photograph | 7/3/16 | Iroquois at Esposito, looking E to Esposito | GRS2 | Tornup asphalt, no controls |
| 95 | 2016-07-03 07.14.56.jpg | Photograph | 7/3/16 | Iroquois at Esposito | GRS2 | Street sign for location purposes |

8

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|---|---|---|---|---|---|
| 96 | 2016-07-03 07.15.01.jpg | Photograph | 7/3/16 | Iroquois at Esposito | GRS2 | Tornup asphalt, no controls |
| 97 | 2016-08-04 17.17.33 | Photograph | 8/4/16 | Iroquois at Keegan Bayou / Keegan WWTP, N of Division | GRN1, border GRN2 | Construction piles by Keegan Bayou/wastewater treatment plant, raindrops visible on car |
| 98 | 2016-08-04 17.17.36.jpg | Photograph | 8/4/16 | Iroquois at Keegan Bayou / Keegan WWTP, N of Division | GRN1, border GRN2 | Uncontrolled construction |
| 99 | 2016-08-04 17.18.13.jpg | Photograph | 8/4/16 | Keegan Bayou by the WWTP, standing on the bridge | GRN1, border GRN2 | Muddy bayou water |
| 100 | 2016-08-13 08.33.18.jpg | Photograph | 8/11/16 | Porter just S of Keegan Bayou | Border GRS1/GRS2 | Wattle has been lifted by water or person |
| 101 | 2016-08-13 08.34.11.jpg | Photograph | 8/13/16 | Keegan Bayou from Forrest St bridge | GRS2, border GRS1 | Muddy water |
| 102 | 2016-08-13 08.34.13.jpg | Photograph | 8/13/16 | Keegan Bayou from Forrest St bridge | GRS2, border GRS1 | Muddy water |
| 103 | 2016-08-13 08.34.17.jpg | Photograph | 8/13/16 | Division and Porter | GRS1/GRS2 | Standing water, silt |
| 104 | 2016-08-13 08.34.24.jpg | Photograph | 8/13/16 | Division and Porter | GRS1/GRS2 | Closeup of standing water |
| 105 | 2016-09-09 12.16.43.jpg | Photograph | 9/9/16 | Lee St and Suarez, N side of Bayou Auguste | GRN4 | Huge pile, staging area, uncontrolled right by bayou |
| 106 | 2016-09-09 12.17.21.jpg | Photograph | 9/9/16 | Lee St and Suarez, N side of Bayou Auguste | GRN4 | Same, different angle |
| 107 | 2016-09-09 12.17.47.jpg | Photograph | 9/9/16 | Lee St and Suarez, N side of Bayou Auguste | GRN4 | Panoramic with Lee St bridge |

9

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|---|---|---|---|---|---|
| 108 | 2016-09-09 12.48.19.jpg | Photograph | 9/9/16 | Lee St, N of Division St | GRN5 | Water going down drain |
| 109 | 2016-09-21 16.24.43.jpg | Photograph | 9/21/16 | Division St at Back Bay Mission | GRS1 | Dusty road |
| 110 | 2016-09-21 16.26.15.jpg | Photograph | 9/21/16 | Division St at Back Bay Mission | GRS1 | Dusty sign |
| 111 | 2016-09-21 16.26.22.jpg | Photograph | 9/21/16 | Division St at Back Bay Mission | GRS1 | Dusty road |
| 112 | 2016-10-05 07.40.30.jpg | Photograph | 10/5/16 | Forrest at Keegan Bayou | GRS1/GRS2 | Construction work |
| 113 | 2016-10-07 18.52.40.jpg | Photograph | 10/7/16 | Judge Sekul and Forrest | GRS2 | Dust at night |
| 114 | 2016-10-07 18.52.43.jpg | Photograph | 10/7/16 | Judge Sekul and Forrest | | Dust at night |
| 115 | 2016-10-08 13.34.46.jpg | Photograph | 10/8/16 | Forrest headed S to Judge Sekul | GRS2 | Dusty road, construction |
| 116 | 2016-10-10 17.54.27.jpg | Photograph | 10/10/16 | Division and Forrest | GRS1 | Dusty road |
| 117 | 2016-10-22 09.23.27.jpg | Photograph | 10/22/16 | Forrest at Judge Sekul | GRS2 just outside of construction zone | Water truck turning around |
| 118 | 2016-10-22 09.23.55.jpg | Photograph | 10/22/16 | Forrest at Judge Sekul | GRS2 just outside of construction zone | Water truck having sprayed |
| 119 | 2016-10-22 11.06.20.jpg | Photograph | 10/22/16 | Forrest at Judge Sekul | GRS2 just outside of construction zone | Water truck |
| 120 | 2016-10-22 11.06.40.jpg | Photograph | 10/22/16 | Forrest at Judge Sekul | GRS2 just outside of construction zone | Water truck |
| 121 | 2016-10-22 11.36.57.jpg | Photograph | 10/22/16 | Forrest at Judge Sekul | GRS2 just outside of construction zone | Water truck |

10

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|-----------|--------|------------|----------|-------|-------------|
| 122 | 2016-10-22 11.37.09.jpg | Photograph | 10/22/16 | Forrest at Judge Sekul | GRS2 just outside of construction zone | Water truck |
| 123 | 2016-10-23 13.54.53.jpg | Photograph | 10/23/16 | Forrest Ave near Keesler | GRS1 | Dusty road |
| 124 | 2016-10-29 08.21.02.jpg | Photograph | 10/29/16 | Keegan Bayou at Forrest | GRS2 | Clogged drain, no silt fencing around bayou, draining to bayou |
| 125 | 2016-10-29 08.21.06.jpg | Photograph | 10/29/16 | Keegan Bayou at Forrest | GRS2 | Clogged drain, no silt fencing around bayou, draining to bayou |
| 126 | 2016-10-29 08.21.10.jpg | Photograph | 10/29/16 | Keegan Bayou at Forrest | GRS2 | Clogged drain, no silt fencing around bayou, draining to bayou |
| 127 | 2016-11-02 12.10.55.jpg | Photograph | 11/2/16 | Forrest by Keesler | GRS1 | Equipment, road closure |
| 128 | 2016-11-02 12.11.11.jpg | Photograph | 11/2/16 | Forrest by Keesler | GRS1 | Dirt road |
| 129 | 2016-11-03 09.50.31.jpg | Photograph | 11/3/16 | Division across from Henry Beck Pk | GRS4 | Dust-covered car |
| 130 | 2016-11-09 14.19.16.jpg | Photograph | 11/9/16 | Division at Caillavet | GRS3 | Dusty road |
| 131 | 2016-11-09 14.19.19.jpg | Photograph | 11/9/16 | Division at Caillavet | GRS3 | Dusty road |
| 132 | 2016-11-12 10.24.49.jpg | Photograph | 11/12/16 | Querens bridge over Keegan Bayou | GRS1/GRS2 | Leaking pipe |
| 133 | 2016-11-12 11.28.26.jpg | Photograph | 11/12/16 | Benachi just S of Division | GRS1/GRS2 | Construction equipment |
| 134 | 2016-12-02 16.30.13.jpg | Photograph | 12/2/16 | Porter heading toward small park | GRS1 | Dust |
| 135 | 2016-12-02 16.30.17.jpg | Photograph | 12/2/16 | Porter heading toward small park | GRS1 | Dust |

11

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|---|---|---|---|---|---|
| 136 | 2016-12-02 16.30.21.jpg | Photograph | 12/2/16 | Porter heading toward small park | GRS1 | Dust |
| 137 | 2016-12-02 16.32.08.jpg | Photograph | 12/2/16 | Forrest | GRS1 | Dusty road, uncontrolled drain |
| 138 | 2016-12-04 15.48.58.jpg | Photograph | 12/4/16 | Forrest | GRS1 | Dirt spread over roadway after rain |
| 139 | after_calling_DMR.jpg | Photograph | 6/2/16 | Back Bay and Bayou Auguste | GRN4/GRN5 | Silt fence added with big pile in bayou after citizen complaint |
| 140 | IMG_4711.JPG | Photograph | 2/9/17 | Bradford just west of Braun st. bridge.  North side of Bayou Auguste tide is in. | GRN3 | Erosion at bayou |
| 141 | IMG_4712.MOV | Video | 2/9/17 | Benachi and Division. Keegan Bayou from Benachi Bridge on the east side | GRS1/GRS2 | Muddy water / silt deposition at Keegan Bayou |
| 142 | IMG_4713.JPG | Photograph | 2/9/17 | Keegan Bayou. Benachi bridge on west side | GRS1/GRS2 | Silt deposition in bayou |
| 143 | IMG_4714.JPG | Photograph | 2/9/17 | Keegan Bayou just north of Division st. bridge | GRS1 | Silted outfall into bayou |
| 144 | IMG_4715.JPG | Photograph | 2/9/17 | Keegan Bayou just north of Division bridge | GRS1 | Silted bayou |
| 145 | IMG_4716.JPG | Photograph | 2/9/17 | Keegan Bayou just north of Division bridge | GRS1 | Silted bayou |
| 146 | IMG_4772.JPG | Photograph | 2/14/17 | Keegan Bayou facing East from Forrest Ave. bridge. | GRS1/GRS2 | Muddy waters |
| 147 | IMG_4773.JPG | Photograph | 2/14/17 | Keegan Bayou from Porter street bridge | GRS1/GRS2 | Sediment deposition |

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|---|---|---|---|---|---|
| 148 | IMG_4774.JPG | Photograph | 2/14/17 | Keegan Bayou at Porter facing Southwest | GRS1/GRS2 | Sediment running out of outfall into bayou |
| 149 | IMG_4775.JPG | Photograph | 2/14/17 | Keegan Bayou from Porter Street Bridge | GRS1/GRS2 | Muddy waters |
| 150 | IMG_4776.JPG | Photograph | 2/14/17 | Keegan Bayou facing east from Porter Ave. bridge | GRS1/GRS2 | Muddy waters |
| 151 | IMG_4777.JPG | Photograph | 2/14/17 | Keegan Bayou at Porter Ave. Bridge | GRS1/GRS2 | Muddy waters |
| 152 | IMG_4778.JPG | Photograph | 2/14/17 | Keegan Bayou facing east from Porter Ave. bridge | GRS1/GRS2 | Muddy waters |
| 153 | IMG_4779.JPG | Photograph | 2/14/17 | East side of Porter Ave. between Keegan Bayou and Division St. | GRS1 | Silted drain |
| 154 | IMG_4780.JPG | Photograph | 2/14/17 | Northeast corner of Division and Porter | GRS1 | Silted drain |
| 155 | IMG_4781.JPG | Photograph | 2/14/17 | Northeast corner of Division and Porter | GRS1 | Silted drain |
| 156 | IMG_4782.JPG | Photograph | 2/14/17 | Northwest corner of Division and Porter | GRS1 | Silted drain |
| 157 | IMG_4783.JPG | Photograph | 2/14/17 | Northwest corner of Porter and Division on Porter facing North | GRS1 | Thick dirt on road |
| 158 | IMG_4784.JPG | Photograph | 2/14/17 | Cherokee St. and Porter Ave. | GRS1 | Sand bags over drain |
| 159 | IMG_4785.JPG | Photograph | 2/14/17 | Southwest corner Cherokee and Porter | GRS1 | Uncontrolled drain |

13

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|---|---|---|---|---|---|
| 160 | IMG_4786.JPG | Photograph | 2/14/17 | Northeast corner on Cherokee and Porter(facing west on Cherokee) | GRS1 | Uncontrolled drain |
| 161 | IMG_4787.JPG | Photograph | 2/14/17 | Facing North up Porter Ave. on the corner of Cherokee and Porter | GRS1 | Thick dirt on road |
| 162 | IMG_4788.JPG | Photograph | 2/14/17 | Northeast corner of Porter and Frank P Corso | GRS1 | Sand bags over drain |
| 163 | IMG_4789.JPG | Photograph | 2/14/17 | NE corner of Porter and Frank P Corso | GRS1 | Same as 4788, different view. Sand bags over drain, wattle pushed aside |
| 164 | IMG_4790.JPG | Photograph | 2/14/17 | Frank P. Corso facing east | GRS1 | Dirt road |
| 165 | IMG_4791.JPG | Photograph | 2/14/17 | Porter Ave | GRS1 | Sand bags pushed aside by sediment |
| 166 | IMG_4792.JPG | Photograph | 2/14/17 | Northwest corner Frank P Corso and Porter | GRS1 | Uncontrolled drain |
| 167 | IMG_4793.JPG | Photograph | 2/14/17 | Frank P Corso and Porter | GRS1 | Reference street sign |
| 168 | IMG_4794.JPG | Photograph | 2/14/17 | Porter at Frank P Corso facing north | GRS1 | Dirt road |
| 169 | IMG_4795.JPG | Photograph | 2/14/17 | Porter facing South | GRS1 | Dirt road |
| 170 | IMG_4796.JPG | Photograph | 2/14/17 | Columbus looking east from Porter | GRS1 | Dirt road, appears to be buried storm drain |
| 171 | IMG_4797.JPG | Photograph | 2/14/17 | Porter and Columbus facing South | GRS1 | Dirt road, appears to be buried storm drain |

14

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|-----------|--------|-----------|----------|-------|-------------|
| 172 | IMG_4798.JPG | Photograph | 2/14/17 | Porter and Columbus | GRS1 | Reference street sign |
| 173 | IMG_4799.JPG | Photograph | 2/14/17 | Columbus and Porter facing north | GRS1 | Pile of dirt, no controls |
| 174 | IMG_4800.JPG | Photograph | 2/14/17 | Columbus | GRS1 | Dirt road |
| 175 | IMG_4801.JPG | Photograph | 2/14/17 | Porter and Columbus facing South | GRS1 | Obstructed storm drain |
| 176 | IMG_4802.JPG | Photograph | 2/14/17 | Porter just south of Columbus, west side of street | GRS1 | Obstructed storm drain |
| 177 | IMG_4804.JPG | Photograph | 2/14/17 | Southeast corner on Balboa  Balboa and Porter | GRS1 | Uncontrolled drain |
| 178 | IMG_4805.JPG | Photograph | 2/14/17 | Northeast corner on Balboa  Balboa and Porter | GRS1 | Uncontrolled drain |
| 179 | IMG_4806.JPG | Photograph | 2/14/17 | Balboa facing east | GRS1 | Dirt road |
| 180 | IMG_4808.JPG | Photograph | 2/14/17 | Porter and Park Ct. S. looking west | GRS1 | Dirt road with construction equipment and big pile of uncontrolled material in the background |
| 181 | IMG_4809.JPG | Photograph | 2/14/17 | Porter between Park Ct. S and Park Court N | GRS1 | Dirt road |
| 182 | IMG_4810.JPG | Photograph | 2/14/17 | Porter between Park Ct. S and Park Ct. N looking southwest | GRS1 | Dirt road |

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|-----------|--------|------------|----------|-------|-------------|
| 183 | IMG_4811.JPG | Photograph | 2/14/17 | Porter between Park Ct. S and Park Ct. N looking southwest | GRS1 | Water truck spraying |
| 184 | IMG_4812.JPG | Photograph | 2/14/17 | East side of Porter between Park Ct. S and Park Ct. N | GRS1 | Cone in broken storm drain |
| 185 | IMG_4813.JPG | Photograph | 2/14/17 | East side of Porter between Park Ct. S and Park Ct. N | GRS1 | Uncontrolled drain |
| 186 | IMG_4814.JPG | Photograph | 2/14/17 | East side of Porter between Park Ct. S and Park Ct. N | GRS1 | Hole at side of road |
| 187 | IMG_4815.JPG | Photograph | 2/14/17 | Porter north of Park Court N corner east side of street | GRS1 | Obstructed storm drain |
| 188 | IMG_4816.JPG | Photograph | 2/14/17 | Porter corner of Park Ct. North looking southwest | GRS1 | Fully obstructed drain |
| 189 | IMG_4817.JPG | Photograph | 2/14/17 | Porter at Park Ct | GRS1 | Reference street sign |
| 190 | IMG_4818.JPG | Photograph | 2/14/17 | Park Court N looking east | GRS1 | Dirt road |
| 191 | IMG_4819.JPG | Photograph | 2/14/17 | Park Court N looking south | GRS1 | Wash out |
| 192 | IMG_4820.MOV | Video | 2/14/17 | Park Court N moving to Park Court S. | GRS1 | Pumping large amounts of water into park and down street causing a river of sediment. Additional video of pumping at same location taken in afternoon |

16

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|-----------|--------|-----------|----------|-------|-------------|
| 193 | IMG_4821.JPG | Photograph | 2/14/17 | On Porter near Desoto | GRS1 | Uncontrolled drain |
| 194 | IMG_4822.MOV | Video | 2/14/17 | East side of Porter near Desoto | GRS1 | Hose runs down Desoto |
| 195 | IMG_4823.JPG | Photograph | 2/14/17 | Porter near Desoto | GRS1 | Silted drain |
| 196 | IMG_4824.JPG | Photograph | 2/14/17 | Desoto east of Porter | GRS1 | Vegetation growing in storm drain |
| 197 | IMG_4825.JPG | Photograph | 2/14/17 | Desoto | GRS1 | Uncontrolled drain |
| 198 | IMG_4826.JPG | Photograph | 2/14/17 | Porter at Desoto | GRS1 | Reference street sign |
| 199 | IMG_4827.JPG | Photograph | 2/14/17 | Porter North of Porter | GRS1 | Vegetation growing in storm drain |
| 200 | IMG_4828.JPG | Photograph | 2/14/17 | Benachi and George Quint Ct east side of street | GRS1 | Uncontrolled drain |
| 201 | IMG_4829.JPG | Photograph | 2/14/17 | Benachi at George Quint Ct | GRS1 | Reference street sign |
| 202 | IMG_4830.JPG | Photograph | 2/14/17 | Benachi just south of George Quint Ct. | GRS1 | Uncontrolled drain |
| 203 | IMG_4831.JPG | Photograph | 2/14/17 | Benachi | GRS1 | Appears to be buried storm drain |
| 204 | IMG_4832.JPG | Photograph | 2/14/17 | Beanchi near Division | GRS1 | Storm drain with sediment and fabric |
| 205 | IMG_4833.JPG | Photograph | 2/14/17 | Benachi closer to Division Keegan Bayou in background | GRS1 | Uncontrolled drain |

17

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|-----------|--------|------------|----------|-------|-------------|
| 206 | IMG_4834.JPG | Photograph | | Benachi facing east corner of Division Keegan Bayou in back. School bus stop | GRS1 | Uncontrolled drain |
| 207 | IMG_4835.JPG | Photograph | 2/14/17 | Keegan Bayou Benachi bridge west side | GRS1/GRS2 | Silt/mud in water |
| 208 | IMG_4836.JPG | Photograph | 2/14/17 | Keegan Bayou Benachi bridge west side | GRS1/GRS2 | Muddy waters |
| 209 | IMG_4837.JPG | Photograph | 2/14/17 | Keegan Bayou Benachi bridge west side | GRS1/GRS2 | Muddy waters |
| 210 | IMG_4838.MOV | Video | 2/14/17 | Keegan Bayou east side of Benachi Bridge | GRS1/GRS2 | Chocolate milk water and silk coming from outfall into bayou |
| 211 | IMG_4839.MOV | Video | 2/14/17 | Graham looking south | GRS2 | Dirt roads, heavy equipment |
| 212 | IMG_4841.MOV | Video | 2/14/17 | Benachi | GRS2 | Driving down dirt road, storm drains appear buried/obstructed |
| 213 | IMG_4842.MOV | Video | 2/14/17 | Graham walking north | GRS2 | Overview of the state of the roads |
| 214 | IMG_4843.JPG | Photograph | 2/14/17 | Thelma at Graham | GRS2 | Reference street sign |
| 215 | IMG_4845.MOV | Video | 2/14/17 | On Graham intersection Graham and Thelma | GRS2 | Construction |
| 216 | IMG_4846.JPG | Photograph | 2/14/17 | Graham south of Thelma | GRS2 | Large milky puddle |
| 217 | IMG_4847.JPG | Photograph | 2/14/17 | Graham south of Thelma east side of street | GRS2 | Obstructed storm drain |
| 218 | IMG_4848.JPG | Photograph | 2/14/17 | Graham west side of street south of Thelma | GRS2 | Uncontrolled drain |
| 219 | IMG_4849.JPG | Photograph | 2/14/17 | Graham east side of street | GRS2 | Water running down edge of street |

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|---|---|---|---|---|---|
| 220 | IMG_4850.MOV | Video | 2/14/17 | Graham | GRS2 | Obstructed storm drain |
| 221 | IMG_4851.MOV | Video | 2/14/17 | Graham | GRS2 | Sediment/water running into partially blocked storm drain; puddling and muddy streets |
| 222 | IMG_4852.MOV | Video | 2/14/17 | Graham | GRS2 | Mud puddle |
| 223 | IMG_4853.JPG | Photograph | 2/14/17 | Benachi near railroad east side of street | GRS2 | Partially caved in drain |
| 224 | IMG_4854.MOV | Video | 2/14/17 | Keegan Bayou southeast outfall, shows Keegan Bayou across Division | GRS1/GRS2 | Outfall, turbid, muddy waters with silt |
| 225 | IMG_4855.MOV | Video | 2/14/17 | Iroquois St. moving south | GRS1 into GRS2 | Overall construction conditions |
| 226 | IMG_4856.JPG | Photograph | 2/14/17 | Thelma corner of Seal and Thelma | GRS2 | Appears to show debris near storm drain |
| 227 | IMG_4857.MOV | Video | 2/14/17 | Thelma and Seal | GRS2 | Appears to show debris near storm drain |
| 228 | IMG_4858.JPG | Photograph | 2/14/17 | Santini south of Thelma | GRS3 | Hole with standing water where storm drain used to be |
| 229 | IMG_4859.JPG | Photograph | 2/14/17 | Santini | GRS3 | Broken storm drain |
| 230 | IMG_4860.JPG | Photograph | 2/14/17 | Santini | GRS3 | Hole with standing water where storm drain used to be |
| 231 | IMG_4861.MOV | Video | 2/14/17 | Espositi walking toward Seal | Just outside GRS2 | Overview of the state of the roads, pile of construction material, outfall |
| 232 | IMG_4862.JPG | Photograph | 2/14/17 | Iroquois near Division west side of street | GRS2 | Partially obstructed drain |
| 233 | IMG_4863.JPG | Photograph | 2/14/17 | Northeast corner Iroquois and Division | GRS1 | Silted drain |

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|---|---|---|---|---|---|
| 234 | IMG_4864.MOV | Video | 2/14/17 | Keegan Bayou at Iroquois bridge | GRS1/GRN1 | shows silt and is down stream from the Benachi silt cloud filmed earlier |
| 235 | IMG_4866.JPG | Photograph | 2/14/17 | Divsion and Seal. | GRS1/GRS3 | The large puddle that is ALWAYS there and has been there for a long time (8 months or more). |
| 236 | IMG_4867.JPG | Photograph | 2/14/17 | Division and Hopkins | GRS3 | Hose / pumping |
| 237 | IMG_4868.JPG | Photograph | 2/14/17 | Magnolia south of Division | GRS3 | Uncontrolled drain |
| 238 | IMG_4869.JPG | Photograph | 2/14/17 | Magnolia south of Division | GRS | Appears to be buried storm drain |
| 239 | IMG_4870.JPG | Photograph | 2/14/17 | Magnolia south of Division | GRS | Appears to be buried storm drain |
| 240 | IMG_4871.JPG | Photograph | 2/14/17 | Division at Haise | GRS3/GRN1 | Reference street sign |
| 241 | IMG_4872.JPG | Photograph | 2/14/17 | Looking W on Division at Haise | GRS3/GRN1 | Uncontrolled drain |
| 242 | IMG_4873.JPG | Photograph | 2/14/17 | Division and Haise | GRS3/GRN1 | Uncontrolled drain on W side of Haise |
| 243 | IMG_4874.MOV | Video | 2/14/17 | Bradford driving west past Magnolia turning north onto Croesus St. | GRN1 | Overall condition of roads/drains |
| 244 | IMG_4875.MOV | Video | 2/14/17 | Croesus St | GRN1 | Partially obstructed drain |
| 245 | IMG_4876.JPG | Photograph | 2/14/17 | On Croesus near Elder | GRN1 | Road construction |

20

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|---|---|---|---|---|---|
| 246 | IMG_4877.MOV | Video | 2/14/17 | West on Elder St passing Migues Park (Parker St) and Gorenflow School, Lamuese St, crossing Main St onto Walker.  Moore Community House Early headstart corner of Walker and Dacey St. | GRN2/GRN1, driving into GRN3 | Overall condition of roads/drains |
| 247 | IMG_4878.JPG | Photograph | 2/14/17 | On Walker St. by Dacey St. | GRN3 | Uncontrolled drain |
| 248 | IMG_4879.JPG | Photograph | 2/14/17 | Walker St. between Dacey and Davis | GRN3 | Uncontrolled drain |
| 249 | IMG_4880.JPG | Photograph | 2/14/17 | Walker St. between Dacey and Davis | GRN3 | Uncontrolled drain |
| 250 | IMG_4881.JPG | Photograph | 2/14/17 | Walker St. just east of Dacey St. | GRN3 | Uncontrolled drain |
| 251 | IMG_4882.JPG | Photograph | 2/14/17 | Street sign just north of Bayou Auguste | GRN3 | Reference street sign |
| 252 | IMG_4883.JPG | Photograph | 2/14/17 | Braun just north of Splendor St. | GRN3 | Uncontrolled drain |
| 253 | IMG_4884.JPG | Photograph | 2/14/17 | Nichols just south of Bradford | GRN5 | Mostly obstructed drain |
| 254 | IMG_4885.JPG | Photograph | 2/14/17 | Nichols | GRN5 | Partially obstructed drain |
| 255 | IMG_4886.JPG | Photograph | 2/14/17 | Nichols just north of Roy | GRN5 | Uncontrolled drain |
| 256 | IMG_4887.JPG | Photograph | 2/14/17 | Roy St | GRN5 | Reference street sign |
| 257 | IMG_4888.JPG | Photograph | 2/14/17 | Nichols just north of Roy | GRN5 | Uncontrolled drain |
| 258 | IMG_4889.JPG | Photograph | 2/14/17 | Nichols south of Roy | GRN5 | Uncontrolled drain |
| 259 | IMG_4890.JPG | Photograph | 2/14/17 | Nichols | GRN5 | Uncontrolled and broken drain |

21

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|-----------|--------|-----------|----------|-------|-------------|
| 260 | IMG_4891.JPG | Photograph | 2/14/17 | Nichols | GRN5 | Buried storm drain |
| 261 | IMG_4892.MOV | Video | 2/14/17 | Nichols and Division | GRN5 | Water pump |
| 262 | IMG_4893.MOV | Video | 2/14/17 | Driving east on Division turning on Heidenheim Ave | GRN5 | Overall condition of roads/drains; pumping water |
| 263 | IMG_4894.MOV | Video | 2/14/17 | Driving down Roy to Lee Lee to Redding to Bowen | GRN5 | Overall condition of roads/drains |
| 264 | IMG_4906.MOV | Video | 2/14/17 | Corner of Park Court North and Porter moving to the corner of Park Court S. | GRS1 | Ongoing pumping taken at 1 p.m.; silted water flowing into uncontrolled drain; significant volume/flow |
| 265 | IMG_4907.MOV | Video | 2/14/17 | Outfall at the end of Forrest Ave into the Back Bay | Outside of Construction zones | Silted water draining into Back Bay |
| 266 | IMG_4908.MOV | Video | 2/14/17 | Back Bay east of Forrest Ave outfall | Outside of Construction zones | Muddy waters |
| 267 | IMG_4909.MOV | Video | 2/14/17 | Back bay at Porter Ave outfall | Outside of Construction zones | Muddy waters |
| 268 | IMG_4910.MOV | Video | 2/14/17 | Back Bay Forrest Ave. outfall | Outside of Construction zones | Silted water draining into Back Bay after rainfall |
| 269 | IMG_4937.JPG | Photograph | 2/15/17 | Drain located on GRN5 Map #SW_05, on the W side of Division St, N of Nichols Dr. | GRN5 | Buried drain |
| 270 | IMG_4938.JPG | Photograph | 2/15/17 | Drain located on GRN5 Map #SW_05, on the W side of Division St, N of Nichols Dr. | GRN5 | Drain after digging |

22

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|-----------|--------|------------|----------|-------|-------------|
| 271 | IMG_4939.JPG | Photograph | 2/15/17 | Drain located on GRN5 Map #SW_05, on the W side of Division St, N of Nichols Dr. | GRN5 | Drain after digging |
| 272 | IMG_4940.JPG | Photograph | 2/15/17 | Drain located on GRN5 Map #SW_05, on the W side of Division St, N of Nichols Dr. | GRN5 | Sign of drain and fabric after digging down where drain was fully buried. |
| 273 | IMG_4941.JPG | Photograph | 2/15/17 | Drain located on GRN5 Map #SW_05, on the W side of Division St, N of Nichols Dr. | GRN5 | Sign of drain and fabric after digging down where drain was fully buried. |
| 274 | IMG_4943.JPG | Photograph | 2/15/17 | Drain located on GRN5 Map #SW_05, at the East end/ North side of Division St. | GRN5 | Ineffective sand bags |
| 275 | IMG_4953.JPG | Photograph | 2/15/17 | Drain located on GRN5 Map #SW_07, at the SE side of Nichols, S of Roy St. | GRN5 | Fully obstructed. Dug down in next few pictures. Ineffective measures underneath. |
| 276 | IMG_4954.JPG | Photograph | 2/15/17 | Drain located on GRN5 Map #SW_07, at the SE side of Nichols, S of Roy St. | GRN5 | After digging at storm drain, sign of ineffective measures in place. |
| 277 | IMG_4955.JPG | Photograph | 2/15/17 | Drain located on GRN5 Map #SW_07, at the SE side of Nichols, S of Roy St. | GRN5 | After digging at storm drain, sign of ineffective measures in place. |

23

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|-----------|--------|------------|----------|-------|-------------|
| 278 | IMG_4956.JPG | Photograph | 2/15/17 | Drain located on GRN5 Map #SW_07, at the SE side of Nichols, S of Roy St. | GRN5 | After digging at storm drain, sign of ineffective measures in place. |
| 279 | IMG_4957.JPG | Photograph | 2/15/17 | Drain located on GRN5 Map #SW_07, at the SE side of Nichols, S of Roy St. | GRN5 | After digging at storm drain, sign of ineffective measures in place. |
| 280 | IMG_4992.JPG | Photograph | 2/15/17 | Drain located on GRN5 Map #SW_10, at the NE or SW corner of the intersection of Keller Ave. and Roy St. | GRN5 | Wattle in place, drain open |
| 281 | IMG_4994.JPG | Photograph | 2/15/17 | Drain located on GRN5 Map #SW_10, at the NE or SW corner of the intersection of Keller Ave. and Roy St. | GRN5 | Wattle in place, drain open, but signs wattle beginning to deteriorate |
| 282 | IMG_5029.JPG | Photograph | 2/15/17 | Drain located on GRN5 Map #SW_16, at the SW corner of Suarez St. and Keller Ave. | GRN5 | Partially wattled, ineffective |
| 283 | IMG_5030.JPG | Photograph | 2/15/17 | Drain located on GRN5 Map #SW_16, at the SE corner of Suarez St. and Keller Ave. intersection | GRN5 | Fully wattled but signs of rock pushing around it/pushing it out of place and causing obstruction |

24

| # | File Name | Medium | Date Taken | Location | Phase | Description |
|---|-----------|--------|------------|----------|-------|-------------|
| 284 | IMG_5035.MOV | Video | 2/17/17 | Braun just north of Bayou Auguste west side of Braun | GRN3 | Water flowing into obstructed/uncontrolled drain after rainfall |
| 285 | IMG_5036.MOV | Video | 2/17/17 | Water being pumped from GRS4 on Nichols south of Division to GRN5 drain on south side of Division. | GRS4/GRN5 | Silted water being pumped into uncontrolled drain after rainfall |
| 286 | IMG_5037.MOV | Video | 2/17/17 | Keegan Bayou at Benachi bridge (Benachi/division) east side of bridge, south side of Bayou | GRS1/GRS2 | Silted water flowing into bayou during rainfall |
| 287 | IMG_5038.MOV | Video | 2/17/17 | Forrest and Bayview. Forrest outfall into Back Bay | Outside of Construction zones | Silted water draining into Back Bay after rainfall |
| 288 | IMG_5039.MOV | Video | 2/17/17 | Forrest and Bayview. Forrest outfall into Back Bay | Outside of Construction zones | Silted water draining into Back Bay after rainfall |
| 289 | IMG_5040.MOV | Video | 2/17/17 | Porter and Bayview Porter outfall into Back Bay | Outside of Construction zones | Muddy waters in Back Bay after rainfall |

25



MAR 19 2013



## STORMWATER POLLUTION PREVENTION PLAN
## CITY OF BILOXI INFRASTRUCTURE REPAIR PROGRAM
## BILOXI, MISSISSIPPI
### (Revised 03/15/11)

### Project Phase:  GRS 1 & 2

### Date: February 28, 2013

*Prepared for:*

**City of Biloxi**
**P.O. Box 429**
**Biloxi, MS 39533**

*Prepared by:*

**Brown, Mitchell & Alexander, Inc.**
**796 Vieux Marche, 2nd Floor**
**Biloxi, MS 39530**



EXHIBIT

2

**EXECUTIVE SUMMARY**

Brown, Mitchell, & Alexander, Inc. (BMA) has prepared this Stormwater Pollution Prevention Plan (SWPPP) for the City of Biloxi Engineering & Public Works Department, Biloxi, Harrison County, Mississippi. The SWPPP has been prepared in accordance with the provisions of the Clean Water Act, the National Pollution Discharge Elimination System, and the requirements of the Mississippi Department of Environmental Quality. The SWPPP shall meet the requirements of the current Large Construction Stormwater General Permit (Permit No. MSR10) dated January 11, 2011.   This plan is being submitted to the Mississippi Department of Environmental Quality on behalf of the City of Biloxi Engineering & Public Works Department.

This report is divided into sections and provides the user with information related to the measures to be taken to control the stormwater discharges both during and after construction of the project.

A summary of the information presented in each section is as follows:

**Section 1.0** outlines the scope of the project and the purpose of the SWPPP.

**Section 2.0** provides detailed information regarding the construction activities and measures to be taken by the Owner and Contractor to insure proper management of the stormwater generated onsite.

**Section 3.0** outlines the stabilization practices and structural methods for controlling erosion and stormwater runoff.

**Section 4.0** outlines any post-construction stormwater measures to be utilized on this project.

**Section 5.0** outlines the inspection and maintenance procedures which will be implemented during construction.

**Section 6.0** outlines the material management practices and spill prevention measures for the project.

**Attachments** include a project area map and details of the various stormwater management and erosion control devices to be utilized during the project.

## 1.0    INTRODUCTION

The City of Biloxi ("Owner") plans to replace water, sewer, drainage and street infrastructure systems damaged by Hurricane Katrina.

### 1.1    Site Location

The site is located between LaSalle Street and Howard Avenue from north to south and between Seal Avenue and Forrest Avenue from east to west.  The area is generally west and south of Keegan Bayou.  Geographically, the site is located in Sections 26 and 29, Township 7S, Ranges 9W, in the City of Biloxi, Harrison County, Mississippi.

### 1.2    Site Description

This site consists of mostly single family properties and some small businesses.  Drainage is collected by drain inlets and discharged through the subsurface drainage system into Keegan Bayou and eventually discharges into Biloxi Back Bay. The total area disturbed inside the project boundary is approximately 32 acres.

## 2.0    IMPLEMENTATION SEQUENCE

Major construction activities will begin when all permits have been obtained and the work is authorized.  Major construction activities associated with the repairs of the infrastructure within the project area will include, but not necessarily be limited to: *removal of existing water, sewer, and drainage lines and associated pavement removal, installation of new water, sewer and drainage lines and associated paving operations,* & excavation, filling and grading for the site.

### 2.1    Sequence of Major Construction Activities

Major construction activities will be scheduled and carried out in a manner consistent with routine construction practices. The following list provides a general schedule of the events that will occur during construction as well as the sequence in which the events are proposed:

1.  Install construction entrance and exit;
2.  Install erosion control structures in areas to be disturbed in accordance with the sequence of construction;
3.  Clear and grub the site, if necessary;
4.  Excavate to subgrade and stabilize;
5.  Replace damaged infrastructure;
6.  Construct base courses;
7.  Complete construction;
8.  Complete final grading;
9.  Plant grasses; and,
10. Remove temporary erosion control structures.

## 3.0    CONSTRUCTION EROSION AND SEDIMENT CONTROLS

Page 3 of 16

During construction, care will be taken to manage the stormwater. The Contractor, on behalf of the Owner, will implement appropriate erosion and sediment controls to retain the sediment onsite. The objective of the plan is to limit exposure of disturbed areas for the shortest time possible, disturb the smallest area possible, preserve vegetation where possible, slow rainfall runoff velocities to prevent erosive flow, and re-establish vegetation as quickly as possible following construction.

## 3.1   Vegetative Controls

*Site development will proceed in a planned sequence and every attempt will be made to preserve existing vegetation to reduce erosion. All disturbed sites will be managed and re-vegetated as soon as practicable after final grading. Where applicable, disturbed areas will be stabilized by temporary seeding, permanent seeding, and/or mulching. When a disturbed area will be left undisturbed or unattended for fourteen (14) days or more, appropriate temporary or permanent vegetative practices shall be implemented within seven (7) calendar days. . The use of heavy equipment in those areas to be re-vegetated will be kept to a minimum, as the majority of the construction work will be occurring in existing City roadways.*

### Protection of Trees

Construction fencing will be placed around trees to the drip line in or near disturbed areas until permanent seeding is established.

### Buffer Zones

The minimum 150-foot buffer zone required as a part of T-4 A (page 14) of the Large Construction Stormwater General Permit has been deemed not feasible due to the linear nature of this project.

### Topsoil

The stockpiling of topsoil to be used in areas designated to be re-vegetated, and the requirement(s) for specified depths in those same areas, in accordance with Section T-4 C (page 14) of the Large Construction Stormwater General Permit, has been deemed not feasible due to the linear nature of this project and the minimal amount of topsoil to be disturbed during construction.

### Permanent Seeding

Permanent seeding will be established on those disturbed areas. This may include mulching and/or hydroseeding. Refer to the Seeding Chart attached for type of seed to be utilized

### Temporary Seeding

Temporary seeding is proposed for soils that remain stockpiled for more than 14 calendar days. These areas will be seeded in accordance with the planting schedule, rate of application and planting preparation outlined in the MDEQ seeding chart. When a disturbed area will be left undisturbed or unattended for fourteen (14) days or more, appropriate temporary or permanent vegetative practices shall be implemented within seven (7) calendar days.

Page 4 of 16

**Erosion and Sediment Control Blankets**

Erosion and sediment control blankets will be placed in disturbed areas as required to preserve side slopes along drainage ditches until permanent vegetation is established.

**3.2    Structural Controls**

In addition to the vegetative practices referenced above, certain structural erosion control measures shall be implemented as necessary.  The measures include diverting flows from exposed soils and/or otherwise limiting runoff from exposed areas.  Other structural methods will include silt fences, earth dikes, drainage swales, outlet protection, and equivalent sediment controls as necessary.

**Construction Entrances/Exits**

Due to the linear nature of this project construction entrances/exits will be required only in the event the contractor cannot effectively control the daily transport of sediment onto the adjacent streets. The Contractor will be required to mitigate/prevent the migration of soil and debris from the site via methods acceptable to the City and/or their authorized representative. This may include manual removal, mechanized street sweepers, or other acceptable methods. During construction, if it is determined by the City or their authorized representative that the contractor is not effectively controlling the sediment on a daily basis, the contractor may be directed to install construction entrances/exits.  In the event construction entrances/exits are determined to be necessary, they shall be installed at any location where construction traffic enters or exits the project and shall be relocated as necessary as the project progresses.

**Silt Fencing and Sediment Barriers**

Silt fencing and a sediment barrier will be installed to intercept and retain sediment from disturbed areas during construction activities.  Silt fencing will consist of synthetic fabric attached to supporting posts and shall be entrenched.  Sediment barriers will be constructed of filter fabric, natural stone, concrete riprap or other acceptable materials.  These structures will be installed downslope of disturbed areas or in minor swales or ditch lines that have been constructed for the sole purpose of facilitating stormwater drainage.  Silt fencing and sediment barriers will not be installed in live streams or in areas where surface flow is anticipated to exceed one (1) cubic foot per second (CFS).  These structures will be installed as necessary and will be maintained until other permanent erosion control methods can be installed. Structures will be cleaned out when half filled with silt.

**Storm Drain Inlet Protection**

Sediment barriers (i.e., silt fencing, block and gravel, etc.) or excavated impoundment areas will be constructed around storm drain inlets located within the project boundaries.

**Dewatering**

Dewatering discharge shall be controlled to prevent erosion and discharged in a manner not to cause flooding.

4.0    POST-CONSTRUCTION STORMWATER MANAGEMENT MEASURES

Page 5 of 16

Post-construction control measures shall include, but not necessarily be limited to, inlet boxes and subsurface drainage as well as vegetated swales and natural depressions.

**Inlet Boxes and Subsurface Drainage**

Drain inlets and subsurface drainage structures will be utilized as required throughout the project.

**Vegetated Swales and Natural Depressions**

Vegetated swales with maximum side slopes of 4:1 will be installed as necessary to provide positive drainage from culvert outfalls.  Additional erosion and sediment controls may be deemed necessary if the controls in the SWPPP are found to be ineffective.

**Hydroseeding**

Hydroseeding shall be completed as per the Contract Specifications.

**5.0    INSPECTION AND MAINTENANCE**

In order to ensure the effectiveness of the erosion and sediment control practices incorporated into this Plan, the Contractor will regularly inspect and maintain the stormwater control devices referenced above throughout the construction of the project.

**5.1    Inspection**

All sediment control measures will be inspected at least once each week (for a minimum of four (4) inspections per month), as often as is necessary to ensure that appropriate erosion and sediment controls have been properly constructed and maintained and to determine if additional or alternative control measures are required, and following any rain storm event measuring 6 inches or greater within a 24-hour period.  It is strongly recommended that coverage recipients perform a "walk through" inspection of the construction site before anticipated storm events.

**5.2    Maintenance**

All measures will be maintained in good working order and repaired within twenty-four (24) hours of any reported problem.  Silt barriers will be inspected for depth of sediment, tears, breaches, and general integrity on a weekly basis.  Sediment buildup behind silt barriers will be removed when it has reached one-half (1/2) of the height of the barrier.

A maintenance inspection report will be made after each weekly inspection and will be filed and retained on the jobsite by the Contractor.  These reports are to be submitted to the City of Biloxi on a monthly basis.

**6.0    GOOD HOUSEKEEPING**

The following good housekeeping practices will be practiced at the site throughout the construction project:

Page 6 of 16

- All onsite materials shall be stored in a neat, orderly manner in their appropriate containers and, if possible, under a roof or other enclosure;

- Products will be kept in their original containers with the original manufacturer's label;

- Manufacturer's recommendations for the proper use and disposal of materials will be followed; and,

- The site superintendent will inspect the site on a daily basis to ensure proper onsite use and disposal of all materials.

- The Contractor shall clearly indicate on a site map within the SWPPP a designated area for concrete truck washout. The location shall be approved by the City of Biloxi or their authorized representative prior to its usage. The washout area must be in a location that captures the residual concrete and prevents it from migrating to natural or manmade drainage ways and/or to surface waters. It is the responsibility of the Contractor to monitor this area and to ensure that all residual concrete is captured and handled appropriately and/or as directed by the City or their authorized representative. During final site cleanup, the Contractor shall remove from the project site all residual concrete produced by the washout operations.

## 6.1   Waste Disposal

All waste materials will be collected and stored in a covered metal dumpster provided by a licensed solid waste management company. All construction debris and trash will also be deposited in the dumpster. No construction waste will be burned or buried onsite. All personnel will be instructed regarding the correct procedure for waste disposal. All hazardous waste materials will be disposed of in the manner specified by the local and/or state regulation(s) or by the Material Safety Data Sheets (MSDS) provided with the particular waste material.

All sanitary waste will be collected from the portable units as required. Once the project is completed, all sanitary waste generated on the site will be removed and disposed of properly.

## 6.2   Spill Prevention

The following practices will be used to reduce the risks associated with any spills of materials during the construction phase of the project:

- All spills will be cleaned up immediately upon discovery;

- Spills of toxic or hazardous materials will be reported to the appropriate governmental agency; and,

- Materials and equipment necessary for spill cleanup will be kept onsite within the material storage area. Equipment and materials will include but not necessarily be limited to brooms, dust pans, mops, rags, safety equipment, gloves, goggles, absorbent material, sand, sawdust, and plastic and metal trash containers.

- All equipment repair and maintenance shall be done in an area designated on the stormwater management plan or off-site.

**ATTACHMENTS**

**CONSTRUCTION POLLUTION PREVENTION PLAN**

| <u>Sheet No.</u> | <u>Description</u> |
|---|---|
| 10 | Vicinity Map |
| 11-12 | Temporary Silt Fence Detail (8½" x 11") |
| 13 | Temporary Silt Fence Inlet Protection Detail (8½" x 11") |
| 14 | Straw Wattle Inlet Protecton (8½" x 11") |
| 15 | Construction Entrance Detail (8½" x 11") |
| 16 | Seeding Chart for the State of Mississippi |



07/07/2011



SIDE ELEVATION



FRONT ELEVATION

SEE NEXT PAGE
FOR NOTES

TEMPORARY SILT FENCE

SCALE: N.TS.                    UPDATED: 4/5/05

07/05/2011
09-3205\RDN4_DTLM

**bma** BROWN, MITCHELL
& ALEXANDER, INC.
CONSULTING ENGINEERS

07/07/2011

## SILT FENCE NOTES:

1. POSTS SHALL BE SPACED A MAXIMUM OF 10' O.C.

2. POSTS SHALL BE A MINIMUM OF 5'-0" IN LENGTH. IN ADDITION POSTS SHALL BE EITHER 2" x 2" N.D. WOOD POST OR HEAVY DUTY STEEL T-POSTS WITH PROJECTIONS FOR WIRE FASTENING.

3. WIRE SUPPORT FENCE SHALL BE A MINIMUM OF 36" IN HEIGHT, SHALL NOT EXTEND MORE THAN 36" ABOVE THE GROUND, AND SHALL EXTEND 2" INTO THE TRENCH.

4. WIRE FENCE SHALL BE A MINIMUM OF 14 GAUGE AND SHALL HAVE A MAXIMUM MESH SPACING OF 6". WIRE SHALL BE SECURELY FASTENED TO THE UPSLOPE, PROJECT SIDE OF POSTS USING HEAVY DUTY STAPLES (AT LEAST 1" LONG), TIE WIRES OR HOG RINGS.

5. GEOTEXTILE FABRIC SHALL BE A MINIMUM OF 36" IN HEIGHT, AND SHALL NOT EXTEND MORE THAN 36" ABOVE THE ORIGINAL GROUND SURFACE.

6. FABRIC SHALL BE STAPLED OR WIRED TO THE FENCE AT THE TOP, MIDDLE, AND BOTTOM OF EACH POST. IN ADDITION THE FABRIC SHALL BE STAPLED OR WIRED TO THE WIRE FENCE APPROXIMATELY ONE HALF (1/2) THE DISTANCE BETWEEN THE POSTS AT THE TOP, MIDDLE AND BOTTOM OF THE WIRE FENCE,

7. GEOTEXTILE FABRIC SHALL BE SPLICED TOGETHER ONLY AT A SUPPORT POST, WITH A MINIMUM OF 3' OVERLAP. EACH FREE END OF THE FABRIC SHALL BE SECURELY TIED TO THE WIRE FENCE AT 6" O.C. VERTICALLY.

8. SILT FENCES SHALL BE MAINTAINED FOR THE DURATION OF THE PROJECT. THE ENTIRE LENGTH OF FENCE SHALL BE CHECKED FOR ANY DAMAGES ON A DAILY BASIS AND BEFORE AND AFTER ANY RAINFALL EVENT, FOR ANY DAMAGES. ANY DAMAGES FOUND SHALL BE REMEDIATED BEFORE THE DAY'S END AT NO ADDITIONAL COST TO THE CITY.

9. SILT FENCES SHALL BE MAINTAINED TO PREVENT ANY MATERIAL FROM MIGRATING FROM THE UPSLOPE SIDE OF THE FENCE. ANY REQUIRED MAINTENANCE OF THE SILT FENCE SHALL BE THE RESPONSIBILITY OF THE CONTRACTOR.

10. SEDIMENT DEPOSITS SHALL BE REMOVED AFTER EACH RAINFALL EVENT AND WHEN DEPOSITS REACH APPROXIMATELY ONE-HALF (1/2) THE HEIGHT OF THE FENCE.

11. IN ORDER TO PREVENT SEDIMENT LADEN STORM WATER FROM BY-PASSING THE FENCE, IN AREAS WHERE SILT FENCES ARE NOT UTILIZED ON ALL SIDES OF A DISTURBED AREA, THE FENCE SHALL EXTEND BEYOND THE DISTURBED AREA IN J-HOOK SHAPE ON EACH END AS SHOWN IN THE ISOLATED SILT FENCE INSTALLATION PLAN VIEW.

## TEMPORARY SILT FENCE

SCALE: N.TS.          UPDATED: 4/5/05

07/05/2011
09-3205\RDN4_DTLM



BROWN, MITCHELL
& ALEXANDER, INC.
CONSULTING ENGINEERS

07/07/2011



STAKES

FILTERED WATER

GEOTEXTILE FABRIC

RUNOFF WATER
WITH SEDIMENT

BURIED GEOTECTILE
FABRIC

SECTION A-A



DROP INLET WITH GRATE

GEOTEXTILE FABRIC

STAKE

A

A

TOP ELEVATION

TEMPORARY SILT FENCEI
NLET PROTECTION

SCALE: N.TS.          UPDATED: 4/5/05



BROWN, MITCHELL
& ALEXANDER, INC.
CONSULTING ENGINEERS

07/05/2011
09-3205\RDN4_DTLM

Page 12 of 15

07/07/2011



48" MIN. METAL OR WOOD
POST DRIVEN INTO THE
GROUND A MIN. OF 2'
(MAX. 4' SPACING)

4' OVERLAP (MIN.)



12" DIA. (MIN.)

2'

RUNOFF WATER
WITH SEDIMENT

FILTERED
WATER

DRAIN
INLET

## STRAW WATTLE INLET PROTECTION



BROWN, MITCHELL
& ALEXANDER, INC.
CONSULTING ENGINEERS

07/07/2011

NOTES:

1. THE AREA OF THE CONSTRUCTION ENTRANCE SHALL BE EXCAVATED 6 INCHES DEEP, 50 FEET
   LONG AND SHALL EXTEND THE FULL WIDTH OF ANY VEHICULAR INGRESS AND EGRESS (MINIMUM
   20 FEET) LOCATED ON THE SITE.

2. THE ENTRANCE SHALL BE PROPERLY MAINTAINED FOR THE DURATION OF THE PROJECT TO
   PREVENT THE TRACKING OF SEDIMENT ONTO PUBLIC RIGHT-OF-WAY. ALL MAINTENANCE AND
   REPAIRS SHALL BE THE RESPONSIBILITY OF THE CONTRACTOR.

3. THE ENTRANCE SHALL BE CHECKED ON A DAILY BASIS AND BEFORE & AFTER ANY RAINFALL EVENT
   FOR ANY DAMAGES. ANY DAMAGES FOUND SHALL BE REMEDIATED BEFORE THE DAYS END AT
   NO ADDITIONAL COST TO THE CITY.

4. THE ENTRANCE SHALL BE PROPERLY GRADED TO PREVENT THE FLOW OF SEDIMENT ONTO PUBLIC
   RIGHT-OF-WAY. ALL MATERIALS SPILLED, DROPPED, WASHED OR TRACKED FROM VEHICLES ONTO
   ROADWAYS OR INTO STORM DRAINS SHALL BE REMOVED IMMEDIATELY.

5. MEASURES SHALL BE TAKEN TO PREVENT VEHICULAR TRAFFIC FROM BYPASSING THE
   CONSTRUCTION ENTRANCE DURING INGRESS AND EGRESS.



## TEMPORARY CONSTRUCTION
## ENTRANCE AND EXIT

SCALE: N.TS.                    UPDATED: 4/5/05



BROWN, MITCHELL
& ALEXANDER, INC.

CONSULTING ENGINEERS

# SEEDING CHART FOR THE STATE OF MISSISSIPPI

| SPECIES | SEEDING RATE/ACRE | PLANTING TIME | DESIRED pH RANGE | FERTILIZATION RATE/ACRE | METHOD OF ESTABLISHMENT | ZONE OF ADAPT-ABILITY[1] |
|---|---|---|---|---|---|---|
| Common Bermuda | 15 lbs. alone 10 lbs. mixture | 3/1 - 7/15 9/1 - 11/30 | 6.0 - 7.0 | 600 lbs. 13-13-13 | seed or sod | All |
| Bahia | 40 lbs. alone 30 lbs. mixture | 3/1 - 7/15 9/1 - 11/30 | 6.0 - 7.0 | 600 lbs. 13-13-13 | seed | Central South |
| Fescue | 40 lbs. alone 30 lbs. mixture | 9/1 - 11/30 | 6.0 - 7.0 | 600 lbs. 13-13-13 | seed | North Central |
| Saint Augustine | -- | 3/1 - 7/15 | 6.0 - 7.0 | 600 lbs. 13-13-13 | sod only | Central South |
| Centipede | 4 lbs. alone 2.5 lbs. mix | 3/1 - 7/15 | 6.0 - 7.0 | 600 lbs. 13-13-13 | seed or sod | All |
| Carpet Grass | 15 lbs. alone 10 lbs. mixture | 3/1 - 7/15 | 6.0 - 7.0 | 600 lbs. 13-13-13 | seed or sod | All |
| Oysia Grass | -- | 3/1 - 7/15 | 6.0 - 7.0 | 600 lbs. 13-13-13 | sod only | All |
| Creeping Red Fescue | 30 lbs. alone 22.5 lbs. mix | 9/1 - 11/30 | 6.0 - 7.0 | 600 lbs. 13-13-13 | seed | All |
| Weeping Lovegrass | 10 lbs. alone 5 lbs. mix | 3/1 - 7/15 | 6.0 - 7.0 | 600 lbs. 13-13-13 | seed | All |
| Sericea Lespedeza | 40 lbs. | 3/1 - 7/15 9/1 - 11/30 | 6.0 - 7.0 | 400 lbs. 6-24-24 | seed | All |
| *Wheat | 90 lbs. alone | 9/1 - 11/30 | 6.0 - 7.0 | 600 lbs. 13-13-13 | seed | All |
| *Ryegrass | 30 lbs. | 9/1 - 11/30 | 6.0 - 7.0 | 600 lbs. 13-13-13 | seed | All |
| *White Clover | 5 lbs. | 9/1 - 11/30 | 6.0 - 7.0 | 400 lbs. 6-24-24 | seed | All |
| *Crimson Clover | 25 lbs. alone 15 lbs. mix | 9/1 - 11/30 | 6.0 - 7.0 | 400 lbs. 6-24-24 | seed | All |
| *Hairy Vetch | 30 lbs. | 9/1 - 11/30 | 6.0 - 7.0 | 400 lbs. 6-24-24 | seed | All |
| *Browntop Millet | 40 lbs. alone 15 lbs. mix | 4/1 - 8/30 | 6.0 - 7.0 | 600 lbs. 13-13-13 | seed | All |

* Annuals.  For permanent seeding, annuals can only be used in a mixture with perennials.

North- north of Hwy. 82
Central- south of Hwy. 82 & north of Hwy. 84
South- South of Hwy. 84